# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON
## PORTLAND DIVISION

In re:    Three J's Distributing Inc                      §    Case No. 18-32288-pcm-7
                                                          §
                                                          §
Debtor(s)                                                 §

---

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

   RODOLFO CAMACHO, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

   1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

   2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:    N/A |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:    $1,141,160.31 | Claims Discharged Without Payment:   N/A |
| Total Expenses of Administration:  $255,720.21 | |

   3)  Total gross receipts of $1,396,880.52 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,396,880.52 from liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| **SECURED CLAIMS**<br>(from **Exhibit 3**) | 982,709.34 | 1,080,626.69 | 443,416.36 | 443,416.36 |
| **PRIORITY CLAIMS**<br>CHAPTER 7 ADMIN. FEES<br>AND CHARGES<br>(from **Exhibit 4**) | 0.00 | 255,720.21 | 255,720.21 | 255,720.21 |
| PRIOR CHAPTER<br>ADMIN. FEES AND<br>CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED<br>CLAIMS (from **Exhibit 6**) | 16,072.46 | 27,020.46 | 21,760.13 | 19,661.43 |
| **GENERAL UNSECURED**<br>CLAIMS (from **Exhibit 7**) | 9,004,242.63 | 12,982,046.70 | 12,180,649.73 | 678,082.52 |
| **TOTAL DISBURSEMENTS** | **$10,003,024.43** | **$14,345,414.06** | **$12,901,546.43** | **$1,396,880.52** |

    4)  This case was originally filed under Chapter 7 on 06/29/2018.
The case was pending for 53 months.

    5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the
United States Trustee.

    6)  An individual estate property record and report showing the final accounting of the assets of
the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank
account, showing the final accounting of the receipts and disbursements of estate funds is attached as
**Exhibit 9**.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing
report is true and correct.


Dated:  11/09/2022_____        By: /s/ RODOLFO CAMACHO_____
                                                   Trustee


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. § 1320.4(a)(2) applies.


**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1  - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| Yard and Yard House 9812 SE Elon Street, Clackamas, OR 97015 | 1110-000 | 540,000.00 |
| Accounts receivable: 90 days old or less | 1121-000 | 101,238.82 |
| (5) Trailers and Van Truck - Sold in June 2018 | 1129-000 | 4,760.00 |
| 2008 Freightliner Sleeper Truck/Tractor (VIN 1FUJBBCK88LZ83133) | 1129-000 | 7,000.00 |
| 4 Trailers | 1129-000 | 4,650.00 |
| Funds on deposit with Ken Eiler | 1129-000 | 1,752.98 |
| Great Dane Trailer (VIN: 1GRAA0624XB017544) | 1129-000 | 600.00 |
| Distribution/Refund from SAIF | 1229-000 | 51,918.54 |
| Distrution of funds  by Fresh & Easy, LLC | 1229-000 | 375.41 |
| Funds on deposit with Ken Eiler | 1229-000 | 667,938.29 |
| Refund from Cigna from medical self-insurance program | 1229-000 | 16,516.98 |
| Retainer funds held by Zarosinski Hartwig in IOLTA accct. | 1229-000 | 129.50 |
| **TOTAL GROSS RECEIPTS** | | **$1,396,880.52** |

¹ The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 64-1 | HAPO Community Credit Union | 4110-000 | N/A | 119,100.69 | 136,496.65 | 136,496.65 |
| NOTFILED | Oregon Pioneer Fed. Credit Union | 4110-000 | 118,000.00 | 0.00 | 0.00 | 0.00 |
| 54-1 | Farmer Bros. Co | 4120-000 | N/A | 75,000.00 | 75,000.00 | 75,000.00 |
| 44-1 | Christopher Church & Sheryl Church c/o Thomas W. Stilley | 4210-000 | 864,709.34 | 857,272.44 | 210,000.00 | 210,000.00 |
| NOTFILED | Columbia Oregon 98th Industrial, LLC c/o Jim Dulcich Schwabe, Williamson & Wyatt | 4210-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7-1 | Arlington Independent School District | 4800-000 | N/A | 8,449.70 | 8,449.70 | 8,449.70 |
| 59-1 | Tarrant County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP | 4800-000 | N/A | 7,333.85 | 0.00 | 0.00 |
| 61-2 | Tarrant County - Elizabeth Weller | 4800-000 | N/A | 7,267.68 | 7,267.68 | 7,267.68 |
| 67-1 | Tarrant County - Elizabeth Weller | 4800-000 | N/A | 6,202.33 | 6,202.33 | 6,202.33 |
| **TOTAL SECURED CLAIMS** | | | **$982,709.34** | **$1,080,626.69** | **$443,416.36** | **$443,416.36** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RODOLFO CAMACHO | 2100-000 | N/A | 65,060.04 | 65,060.04 | 65,060.04 |
| RODOLFO CAMACHO | 2200-000 | N/A | 100.30 | 100.30 | 100.30 |
| Kenneth S. Eiler, PC | 3991-000 | N/A | 21,130.00 | 21,130.00 | 21,130.00 |
| Lane Powell PC | 3991-000 | N/A | 22,597.50 | 22,597.50 | 22,597.50 |
| Kenneth S. Eiler, PC | 3992-000 | N/A | 270.22 | 270.22 | 270.22 |
| Lane Powell PC | 3992-000 | N/A | 52.50 | 52.50 | 52.50 |
| Lane Powell PC | 3210-000 | N/A | 2,995.00 | 2,995.00 | 2,995.00 |
| Lane Powell PC | 3210-000 | N/A | 47,550.50 | 47,550.50 | 47,550.50 |
| Lane Powell PC | 3220-000 | N/A | 1,170.21 | 1,170.21 | 1,170.21 |
| Bennington & Moshofsky, P.C. | 3410-000 | N/A | 23,993.00 | 23,993.00 | 23,993.00 |
| Kelly Edwards | 3410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Bennington & Moshofsky, P.C. | 3420-000 | N/A | 238.15 | 238.15 | 238.15 |
| Iron Planet | 3610-000 | N/A | 1,522.50 | 1,522.50 | 1,522.50 |
| Iron Planet | 3620-000 | N/A | 1,690.00 | 1,690.00 | 1,690.00 |
| International Sureties, Ltd. | 2300-000 | N/A | 465.32 | 465.32 | 465.32 |
| TICOR TITLE | 2420-000 | N/A | 1,712.85 | 1,712.85 | 1,712.85 |
| TICOR TITLE | 2500-000 | N/A | 900.00 | 900.00 | 900.00 |
| Signature Bank | 2600-000 | N/A | 6,565.29 | 6,565.29 | 6,565.29 |
| United States Bakery c/o Tonkon Torp LLP | 2990-000 | N/A | 7,044.00 | 7,044.00 | 7,044.00 |
| Department of the Treasury - Internal Revenue Service | 2810-000 | N/A | 5,333.28 | 5,333.28 | 5,333.28 |
| Oregon Dept. of Revenue | 2820-000 | N/A | 600.00 | 600.00 | 600.00 |
| TICOR TITLE | 2820-000 | N/A | 11,129.55 | 11,129.55 | 11,129.55 |
| MORE Realty Inc | 3510-000 | N/A | 32,400.00 | 32,400.00 | 32,400.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$255,720.21** | **$255,720.21** | **$255,720.21** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

UST Form 101-7-TDR (10/1/2010)

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES | | | | | |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 4,454.76 | 4,454.76 | 4,454.76 |
| | OREGON DEPARTMENT OF REVENUE | 5300-000 | N/A | 805.57 | 805.57 | 805.57 |
| | Internal Revenue Service | 5800-000 | N/A | 1,233.80 | 1,233.80 | 1,233.80 |
| | Internal Revenue Service | 5800-000 | N/A | 1,989.25 | 1,989.25 | 111.45 |
| | OREGON DEPARTMENT OF REVENUE | 5800-000 | N/A | 145.00 | 145.00 | 145.00 |
| | OREGON DEPARTMENT OF REVENUE | 5800-000 | N/A | 234.01 | 234.01 | 13.11 |
| 45-1 | Kelly Edwards | 5300-000 | 1,552.78 | 1,552.78 | 1,552.78 | 1,552.78 |
| 46-1 | Ryan Stell | 5300-000 | 237.50 | 237.50 | 159.96 | 159.96 |
| 47-1 | Paul Conn | 5300-000 | 1,020.00 | 1,020.00 | 686.97 | 686.97 |
| 48-1 | Tammy Lay | 5300-001 | 336.00 | 336.00 | 226.30 | 226.30 |
| 49-1 | Jeff Hartung | 5300-000 | 560.00 | 560.00 | 377.16 | 377.16 |
| 50-1 | Kevin Barden | 5300-000 | 5,877.13 | 5,877.13 | 3,958.24 | 3,958.24 |
| 58-1 | Jon Jones | 5300-000 | N/A | 8,080.65 | 5,442.32 | 5,442.32 |
| NOTFILED | California Franchise Tax Board | 5800-000 | 489.05 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tarrant County, Texas | 5800-000 | 6,000.00 | 0.00 | 0.00 | 0.00 |
| | STATE OF CALIFORNIA | 5800-000 | N/A | 494.01 | 494.01 | 494.01 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $16,072.46 | $27,020.46 | $21,760.13 | $19,661.43 |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 7,189.21 | 7,189.21 | 402.80 |
| | OREGON DEPARTMENT OF REVENUE | 7100-000 | N/A | 1,300.04 | 1,300.04 | 72.84 |
| 1-1 | Coyote Logistics LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2-1 | Southern California Edison Company | 7100-000 | 2,593.85 | 1,619.74 | 1,619.74 | 90.75 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3-1 | Coyote Logistics LLC | 7100-000 | 56,740.02 | 65,011.00 | 65,011.00 | 3,642.42 |
| 4-1 | Express Employment Professionals | 7100-000 | N/A | 14,307.64 | 14,307.64 | 801.62 |
| 5-1 | Three J's Distributing, Inc. by | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 6-1 | Hendrickson Truck Lines, Inc. | 7100-000 | 59,991.00 | 59,991.90 | 59,991.90 | 3,361.21 |
| 8-1 | Bennett/Porter & Associates, Inc. | 7100-000 | 737.00 | 2,237.00 | 2,237.00 | 125.33 |
| 9-1 | Cellco Partnership dba Verizon Wireless | 7100-001 | N/A | 3,603.86 | 3,603.86 | 201.92 |
| 10-1 | Portland General Electric (PGE) | 7100-000 | 4,530.19 | 6,121.30 | 6,121.30 | 342.96 |
| 11-1 | Granite Creditors Service, Inc. | 7100-001 | 440.93 | 440.93 | 440.93 | 24.70 |
| 12-1 | Sage LLC | 7100-001 | 552.15 | 552.15 | 552.15 | 30.94 |
| 13-1 | Portland Specialty Baking LLC | 7100-000 | 254,858.50 | 258,408.48 | 258,408.48 | 14,478.04 |
| 14-1 | Carriernet Group Financial | 7100-000 | 95,720.00 | 99,615.00 | 99,615.00 | 5,581.20 |
| 15-1 | Healthbreads, Inc. DBA Oasis Breads | 7100-000 | 133,321.80 | 133,379.90 | 133,379.90 | 7,472.97 |
| 16-1 | Clark Pest Control | 7100-000 | 233.00 | 233.00 | 233.00 | 13.05 |
| 17-1 | 6565 S.E. Alberta St. | 7100-000 | N/A | 1,023.00 | 0.00 | 0.00 |
| 18-1 | NW Natural | 7100-000 | 2,588.24 | 2,558.24 | 2,558.24 | 143.33 |
| 19-1 | Three Js Distributing, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 20-1 | Gold Coast Baking Company, Inc. | 7100-000 | 29,509.92 | 29,509.92 | 29,509.92 | 1,653.37 |
| 21-2 | Maxims Nutricare Inc., dba Papa Pita Bakery6208 West Dannon WayWest Jordan, UT 84081 | 7100-000 | 173,883.60 | 174,835.50 | 174,835.50 | 9,795.63 |
| 22-1 | The Bread Garden Ltd | 7100-000 | 22,928.18 | 22,928.18 | 22,928.18 | 1,284.61 |
| 23-1 | JMR Group dba: McCoy Freightliner | 7100-000 | 274.99 | 274.99 | 274.99 | 15.41 |
| 24-1 | Patriot Environmental | 7100-000 | 4,045.10 | 9,231.12 | 9,231.12 | 517.20 |
| 25-1 | Horizon Snack Foods, Inc | 7100-000 | 504,094.20 | 504,094.19 | 504,094.19 | 28,243.25 |
| 26-1 | Columbia Oregon 98th Industrial, LLC | 7100-000 | 0.00 | 199,593.85 | 199,593.85 | 11,182.79 |
| 27-1 | United States Bakery | 7100-000 | N/A | 437,584.10 | 437,584.10 | 24,516.84 |
| 28-1 | J&J Towing | 7100-000 | 520.00 | 520.00 | 520.00 | 29.13 |
| 29-1 | Fisher Phillips | 7100-000 | 51,272.75 | 26,582.95 | 26,582.95 | 1,489.38 |
| 30-2 | La Bonita Mexican Bakery | 7100-000 | 11,369.60 | 21,409.96 | 21,409.96 | 1,199.55 |
| 31-1 | Alpine Valley Bread Company | 7100-000 | 2,361.60 | 6,205.39 | 6,205.39 | 347.67 |
| 32-1 | Dave's Killer Bread, Inc. | 7100-000 | 12,026.95 | 2,690,353.38 | 2,690,353.38 | 150,734.38 |
| 33-1 | The Kroger Co. dba Inter-American Products | 7100-000 | 472,146.50 | 564,089.90 | 564,089.90 | 31,604.67 |
| 34-1 | MYOB, LLC c/o Saalfeld Griggs PC | 7100-000 | N/A | 22,411.17 | 22,411.17 | 1,255.65 |
| 35-1 | The Laura Scudders Company LLC | 7100-000 | 15,168.00 | 15,168.00 | 15,168.00 | 849.83 |
| 36-2 | Liberty Mutual Insurance Justin Gauthier | 7100-000 | N/A | 81,614.51 | 81,614.51 | 4,572.68 |
| 37-1 | Express Employment Professionals | 7100-000 | 611.01 | 611.01 | 611.01 | 34.23 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 38-1 | Ernest Packaging Solutions | 7100-000 | 12,583.34 | 12,852.76 | 12,852.76 | 720.11 |
| 39 | Eurobake Corporation c/o Paul Galm | 7100-000 | 56,756.19 | 58,523.44 | 58,523.44 | 3,278.94 |
| 40-1 | Verizon by American InfoSource as agent | 7100-000 | 2,621.18 | 1,434.35 | 1,434.35 | 80.36 |
| 41-1 | Mi-Rancho Tortillas, Inc | 7100-000 | 57,737.16 | 57,737.16 | 57,737.16 | 3,234.88 |
| 42-1 | HIGHS TRAILER REPAIR | 7100-000 | 351.01 | 351.01 | 351.01 | 19.67 |
| 43-1 | Russian Chocolate, Inc. | 7100-000 | 19,556.00 | 19,363.20 | 19,363.20 | 1,084.88 |
| 44-1 | Christopher Church & Sheryl Church c/o Thomas W. Stilley | 7100-000 | 0.00 | 647,272.44 | 647,272.44 | 36,265.20 |
| 51-2 | Mary Anns Baking Co., Inc. | 7100-000 | 22,492.80 | 22,492.80 | 22,492.80 | 1,260.22 |
| 52-1 | 1138, Inc dba Validity Screening Solutions | 7100-000 | 460.00 | 460.00 | 460.00 | 25.77 |
| 53-1 | LUCERNE FOODS, INC. | 7100-000 | 1,247,626.49 | 1,441,719.00 | 1,441,719.00 | 80,776.23 |
| 54-1 | Farmer Bros. Co | 7100-000 | N/A | 791,884.72 | 0.00 | 0.00 |
| 55-1 | Dominguez Family Enterprises, Inc | 7100-000 | N/A | 4,261,319.71 | 4,261,319.71 | 238,752.06 |
| 57-1 | Go Trade Logistics Corporation Finnerty Law Offices, Inc | 7100-000 | 98,000.00 | 98,000.00 | 98,000.00 | 5,490.72 |
| 58-1 | Jon Jones | 7100-000 | N/A | 26,000.76 | 17,511.51 | 981.13 |
| 60-1 | Mercury Plastics of Canada, formerly Western Conco | 7200-000 | N/A | 75,691.79 | 75,691.79 | 0.00 |
| 62-1 | ADP LLC | 7200-000 | 599.50 | 1,232.17 | 1,232.17 | 0.00 |
| 63-1 | MYOB, LLC dba Wholesale Baking c/o Saalfeld Griggs PC | 7200-000 | N/A | 608.32 | 608.32 | 0.00 |
| 65-1 | Sparkletts | 7200-000 | 358.25 | 492.56 | 492.56 | 0.00 |
| NOTFILED | Ace Mobile Wash | 7100-000 | 90.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Aerotak Commercial Staffing | 7100-000 | 2,081.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Air Flow Systems, Inc. | 7100-000 | 167.31 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Airgas, Inc | 7100-000 | 688.23 | 0.00 | 0.00 | 0.00 |
| NOTFILED | All American First Aid & CPR | 7100-000 | 883.59 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Allegiance Cobra Services, Inc. | 7100-000 | 230.85 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alliance Packaging, LLC | 7100-000 | 7,192.04 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Allstream Business US, Inc. | 7100-000 | 1,033.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Altus GTS, Inc. | 7100-000 | 3,400.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Andy Gump, Inc. | 7100-000 | 56.18 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Arlington Independent School District | 7100-000 | 3,315.23 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Arthur Cavanaugh | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | AT&T 661 & 916 | 7100-000 | 316.33 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AT&T Commerce 323 | 7100-000 | 594.57 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AT&T SAC 131 | 7100-000 | 216.86 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Athens Services | 7100-000 | 212.34 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Backjack, LLC | 7100-000 | 21,266.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BANK OF AMERICA | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Begin Right, Inc | 7100-000 | 8,685.82 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Betts Spring Company, Inc. | 7100-000 | 1,899.67 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Brattain International Trucks | 7100-000 | 6.99 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Carson Oil | 7100-000 | 44,349.05 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CDS SoCal | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cintas #053 | 7100-000 | 3,300.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Portland | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Coffee Bean International, Inc. | 7100-000 | 866,238.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Comcast | 7100-000 | 731.91 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Comfort Suites | 7100-000 | 966.42 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Compack USA | 7100-000 | 3,573.44 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cushman | 7100-000 | 2,243.16 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Discovery Auto Glass | 7100-000 | 1,015.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Don Pancho Authentic Mexican Foods | 7100-000 | 13,242.24 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Eagle Foods | 7100-000 | 26,565.79 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Earth 20 | 7100-000 | 42.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | EnerG Foods, Inc. | 7100-000 | 2,568.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Eroad, Inc | 7100-000 | 8,260.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Express Personnel Services | 7100-000 | 611.01 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Express Pressure Wash, Inc. | 7100-000 | 142.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Eyes There | 7100-000 | 219.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FasTrak | 7100-000 | 20.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FedEx | 7100-000 | 18.45 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fleet Net America | 7100-000 | 873.64 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fleet Pride, Inc. | 7100-000 | 142.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Franz Family Bakeries | 7100-000 | 352,551.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Franz Family Bakeries Nampa | 7100-000 | 11,891.79 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Franz Family Bakery | 7100-000 | 17,509.65 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Genuine Parts Company, Inc. | 7100-000 | 611.77 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Gerlock Towing | 7100-000 | 874.78 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Golden State Overnight | 7100-000 | 421.20 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Good To Go | 7100-000 | 52.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Gordon Truck Centers, Inc. | 7100-000 | 134.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hertz Processing Services | 7100-000 | 30.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Hyundai Air & Water Tech, Inc. | 7100-000 | 390.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Immix Law Group | 7100-000 | 900.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | International Paper | 7100-000 | 4,766.51 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Juanita's Fine Foods | 7100-000 | 2,307,079.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Juanita's of Stockton | 7100-000 | 933,590.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | La Habra Bakery | 7100-000 | 56,442.90 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LANDA Northwest | 7100-000 | 141.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Legacy Labaratory Service | 7100-000 | 211.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Legacy Labaratory Service | 7100-000 | 270.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LIT Commerce Distribution Center, LLC | 7100-000 | 2,243.16 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Los Angeles Freightliners | 7100-000 | 130.78 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lourdes Occupational Health Center | 7100-000 | 26.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Minuteman Press Team | 7100-000 | 339.41 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Moni Smart Security | 7100-000 | 117.56 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Monitronics | 7100-000 | 52.54 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Naturebake | 7100-000 | 6,748.82 | 0.00 | 0.00 | 0.00 |
| NOTFILED | New Century Transport, LLC | 7100-000 | 250.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Norlift of Oregon, Inc. | 7100-000 | 73.89 | 0.00 | 0.00 | 0.00 |
| NOTFILED | North State Staffing | 7100-000 | 14,307.64 | 0.00 | 0.00 | 0.00 |
| NOTFILED | NW Lift Truck Services | 7100-000 | 633.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Oregon Commercial Heating, Inc. | 7100-000 | 644.39 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Oregon Trucking Associations | 7100-000 | 423.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Oregon Wire Products, LLC | 7100-000 | 4,996.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pacific Gas & Electric | 7100-000 | 153.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Papa Pita DC | 7100-000 | 172,345.40 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Passport Foods | 7100-000 | 3,192.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Penske Truck Leasing Co., L.P | 7100-000 | 963.85 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Polestar Benefits, Inc. | 7100-000 | 2,347.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Popcorn Indiana | 7100-000 | 26,876.95 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Powell Minuteman Press | 7100-000 | 339.41 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Professional Account Management, LLC | 7100-000 | 90.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Providence Business Health Services | 7100-000 | 270.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Richmond Plastics Ltd. | 7100-000 | 27,093.52 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SambaSafety | 7100-000 | 600.90 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SAS Retail Services | 7100-000 | 731.25 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SCR Air Services | 7100-000 | 357,029.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Security Professionals, LLC | 7100-000 | 314.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SL Snacks National, LLC | 7100-000 | 13,294.33 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Smartway Transportation, Inc. | 7100-000 | 3,400.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Smith Cookies | 7100-000 | 38,916.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SMUD | 7100-000 | 391.86 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Snak King | 7100-000 | 23,473.22 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Snyder's Lance | 7100-000 | 21,061.06 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sonora Corporation | 7100-000 | 13,208.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Southwest Airlines | 7100-000 | 1,309.53 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sprague Pest Solutions | 7100-000 | 3,013.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | St. John's Truck & Equipment | 7100-000 | 5,219.93 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sterling National Bank | 7100-000 | 2,792.02 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Suburban Propane | 7100-000 | 277.59 | 0.00 | 0.00 | 0.00 |
| NOTFILED | T-Mobile | 7100-000 | 698.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tacoma Screw Products | 7100-000 | 95.76 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tarrant County, Texas | 7100-000 | 5,772.54 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tec Equipment, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | The Toll Roads Violation Dept. | 7100-000 | 206.21 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Truco Enterprises, LP | 7100-000 | 60,794.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Validity Screening Solution | 7100-000 | 460.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Waste Management | 7100-000 | 2,133.64 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Waste Management of Oregon | 7100-000 | 1,877.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Waste Management of Oregon | 7100-000 | 1,798.83 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Water Environment Services | 7100-000 | 53.05 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Western Concord US LTD | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Westrux | 7100-000 | 348.45 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Wholesale Baking, Inc. | 7100-000 | 19,986.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Xtra Lease LLC | 7100-000 | 2,761.48 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Yogo Food Brands, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Zarosinki Law Group, P.C. | 7100-000 | 10,571.53 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$9,004,242.63** | **$12,982,046.70** | **$12,180,649.73** | **$678,082.52** |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | |
|---|---|---|
| **Case Number:** | 18-32288 PCM | |
| **Case Name:** | Three J's Distributing Inc | |
| **Period Ending:** | 11/09/22 | |

| | |
|---|---|
| **Trustee:** | RODOLFO CAMACHO |
| **Filed (f) or Converted (c):** | 06/29/18 (f) |
| **§341(a) Meeting Date:** | 09/20/18 |
| **Claims Bar Date:** | 12/19/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Funds on deposit with Ken Eiler (u) For accounting, see Assignee's Final Report, Doc. No. 16 | 0.00 | 669,691.27 | | 669,691.27 | FA |
| 2 | Accounts receivable: 90 days old or less | Unknown | 101,238.82 | | 101,238.82 | FA |
| 3 | 2008 Freightliner Sleeper Truck/Tractor (VIN 1FUJBBCK88LZ83133) | Unknown | 5,775.00 | | 7,000.00 | FA |
| 4 | Great Dane Trailer (VIN: 1GRAA0624XB017544) located at Hagerman, Inc., Portland, OR | Unknown | 60.00 | | 600.00 | FA |
| 5 | 4 Trailers located at Ritchie Bros. in Chehalis, WA Unknown year/make/model (see footnote) | Unknown | 0.00 | | 4,650.00 | FA |
| 6 | 1 Trailer located at Ritchie Bros. in Los Angeles, CA 1991 Pines Van Trailer - Notice of Intent to Abandon, Doc. No. 154 | Unknown | 0.00 | OA | 0.00 | FA |
| 7 | (5) Trailers and Van Truck - Sold in June 2018 previously located & sold at Richie Bros. in Sacramento, CA 1992 Strick 53' x 102" T/A Van trailer 1995 Dorsey AIDT1SFC 53; x 102" T/A Van trailer 1996 Strick 53' x 102" T/A Van trailer (2) 1994 53' x 102" T/A Van trailers 1999 GMC 8500 S/A Van Truck | Unknown | 4,760.00 | | 4,760.00 | FA |
| 8 | Yard and Yard House 9812 SE Elon Street, Clackamas, OR 97015 | 648,000.00 | 390,360.95 | | 540,000.00 | FA |
| 9 | Registered trademarks:1) Bread Dude2) Cascade Pride3) Nouvelle Boulangerie4) Wellness WatchNon-Registered Trademarks:1) 5th Avenue Bagels2) Country Crisp Unknown | Unknown | 0.00 | | 0.00 | FA |
| 10 | Internet domain names and websiteswww.cascadepride.comwww.3js.com Unknown | Unknown | 0.00 | | 0.00 | FA |
| 11 | Shareholder Loan to Jon Jones | Unknown | 0.00 | | 0.00 | FA |
| 12 | Shareholder Loan to Florin Ioenscu | Unknown | 0.00 | | 0.00 | FA |
| 13 | Causes of action against third parties (whether or not a lawsuithas been filed)Potential lender liability claims against Sterling NationalBank UnknownNature of claim Contract, Business TortAmount requested $0.00 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case Number:** 18-32288 PCM
**Case Name:** Three J's Distributing Inc

**Period Ending:** 11/09/22

**Trustee:** RODOLFO CAMACHO
**Filed (f) or Converted (c):** 06/29/18 (f)
**§341(a) Meeting Date:** 09/20/18
**Claims Bar Date:** 12/19/18

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | Potential claims against Bridgepoint Consulting UnknownNature of claim Contract, Business TortAmount requested $0.00 | Unknown | 0.00 | | 0.00 | FA |
| 15 | Distribution/Refund from SAIF (u) $26,609.54 + $25,309.00 | 51,918.54 | 51,918.54 | | 51,918.54 | FA |
| 16 | Retainer funds held by Zarosinski Hartwig in IOLTA acct. (u) Debtor's corporate general counsel | 129.50 | 129.50 | | 129.50 | FA |
| 17 | Refund from Cigna from medical self-insurance program (u) about $16k | 16,516.98 | 16,516.98 | | 16,516.98 | FA |
| 18 | Distrution of funds by Fresh & Easy, LLC (u) | 375.41 | 375.41 | | 375.41 | FA |
| 19 | 1 Trailer<br>Located at Ritchie Bros in Sacramento, CA<br>Unknown year, make, model | Unknown | 0.00 | | 0.00 | FA |
| 20 | 3 Trailers<br>Part of original asset #5<br><br>(see footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 21 | 2007 or 2008 Freightliner<br>2007 or 2008 Freightliner - Filed notice of intent to abandon, Doc. 170<br>(see footnote) | 0.00 | Unknown | OA | 0.00 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$716,940.43** | **$1,240,826.47** | | **$1,396,880.52** | **$0.00** |

Regarding Property #20   These 3 trailers were not sold due to lack of title - See Notice of Intent to Abandon, Doc. No. 118
Regarding Property #21   Trustee was contacted by owner of a business and says he has a 3 J's truck with blown engine.  This asset was not listed on petition and I do not have a title for any such vehicle.  Notice of intent to abandon filed 5/4/21
Regarding Property #5   Scheduled asset includes 4 trailers and a 2004 International 8600 tractor
Tractor and 1 1993 Strick Van trailer sold at auction (see Doc. 116)
Remaining 3 trailers abandoned - see asset #20

**Major activities affecting case closing:**

09/05/18  Rcv'd $667,938.29 check from Ken Eiler
09/20/18  Rcv'd (6) A/R checks at 341
10/02/18  Spoke to Ritchie Bros - Chehalis WA
They will get us trailer info and employ info
Spoke to Ritchie Bros - LA - They need title
10/29/18  Sent response to Bianca (Richie Bros. - Sacramento) - Sent response e-mail to Atty Henderson re audit
11/02/18 Received check from Ritchie Bros Sacramento for $4760.00 --R.Castro

11/13/18  Sent e-mail to Inna w/ Bennington & Moshofsky
11/29/18  Filed Response to Church MFR
12/06/18  Filed App to Employ Atty re Church
12/27/18  Filed Motion to Allow Payment to Kelly Edwards for Audit Assist
02/12/19  Left v/m for Atty Radmacher re poss stip to allow funds for accountant
02/19/19  Rcv'd response from Atty Radmacher saying no stipulation - Filed Motion/Notice to Incur Expense - Spoke w/ Atty Henderson's office re his contact w/ ADP and W-2s
Spoke w/ Alisa at Tarrant Co. Tax Assessor/Collector - It appears that POC (#61) is to cover claim
02/20/19  Spoke w/ Atty Henderson - will get us ADP contact for 2018 tax stuff
02/25/19  Spoke w/ Linda at ADP - they will pre W2s
03/06/19  Sent W2s out
03/08/19  Rcv'd $5,208.00 check from Kings Hawaiian
03/21/19  Filed Amended App to Employ Atty Criswell
05/03/19  Filed App to Employ Accountant
05/28/19  Filed Notice of Intent to Sell RP
07/25/19  Rudy working with buyer re completing sale
about $10k of add'l county debt found
08/22/19  Sent check to David Criswell
08/29/19  Rcv'd $16,516.98 check from Cigna
09/18/19  Sent response e-mail to SAIF
09/24/19  Rcv'd $9,037.50 check from Ironplanet/Ritchie Bros
10/15/19  Rcv'd $25,309.00 check from SAIF
10/21/19  Rcv'd $1,752.98 from Ken Eiler as final funds he held
10/22/19  Sent e-mail to Atty Criswell re need for IronPlanet Auction Report
11/15/19  Filed Supp Appl to Employ Acct
01/22/20  Spoke w/ Ticor - awaiting lender docs to close
02/20/20  Spoke w/ Trustee - Sale of RP pending
03/04/20  Spoke w/ Iron Planet - Will amend Report of Auctioneer
04/14/20.  Spoke w/ Iron Planet - will look at the K and get back to us
04/15/20  Filed Amended Report of Sale - Iron Planet
04/27/20  Left v/m for Atty David Blanc re 1st reducing post petition interest
05/04/20  Spoke w/ Ms. Neva at Ticor re getting updated payoffs
06/03/20  Filed Notice of Intent to Abandon (3) Trailers
11/04/20  Filed Additional App to Employ Accountant
11/23/20  Filed 2nd App for Interim Distribution
11/24/20  Filed Motion to Incur Expense - IRS
11/25/20  Rcv'd $375.41 check Fresh & Easy
12/22/20 Filed Notice of Intent to Abandon
01/26/21  Filed objection to claim #59
05/04/21  Contacted by Kevin Barden from
Trails End Marketing.  Said he has broken down 2007 freightliner on his premises.
5/4/21 abandoned 2007 freightliner
8/2/2021 Spoke to Leeann Miller 206-786-1257. New address is 15522 SE LAKE HOLM RD, AUBURN WA 98092-5906. Check was never received as it was sent to the old PO Box. Creditor: Bread Garden Bakery
10.7.2021 MS. Miller called our office and stated that she never received the check for the Bread Company. We will stop old check and issue a new one to the same address. Rudy verified address with Ms. Miller.
Check was re-mailed on 10/7/2021 by Rudy.

**Initial Projected Date of Final Report (TFR):**  October 10, 2020          **Current Projected Date of Final Report (TFR):**  March 29, 2021 (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-32288 PCM | Trustee: | RODOLFO CAMACHO |
|---|---|---|---|
| Case Name: | Three J's Distributing Inc | Bank Name: | Signature Bank |
| | | Account: | ******9555 - Checking |
| Taxpayer ID#: | **-***7081 | Blanket Bond: | $51,601,059.00 (per case limit) |
| Period Ending: | 11/09/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/18 | Asset #1 | Kenneth A. Eiler | Funds on deposit with Ken Eiler | 1229-000 | 667,938.29 | | 667,938.29 |
| 09/20/18 | Asset #2 | State of Washington | A/Rs | 1121-000 | 35.00 | | 667,973.29 |
| 09/20/18 | Asset #2 | SaveMart Supermarkets | A/Rs | 1121-000 | 30,770.24 | | 698,743.53 |
| 09/20/18 | Asset #2 | Tonkon Torp | A/Rs | 1121-000 | 411.84 | | 699,155.37 |
| 09/20/18 | Asset #2 | Iron Planet, Inc. | A/Rs | 1121-000 | 29,613.50 | | 728,768.87 |
| 09/20/18 | Asset #2 | Albertsons Safeway | A/Rs | 1121-000 | 20,785.84 | | 749,554.71 |
| 09/20/18 | Asset #2 | Southeast Frozen Foods Co. | A/Rs | 1121-000 | 14,414.40 | | 763,969.11 |
| 10/30/18 | 1001 | Kenneth S. Eiler, PC | Payment of fees and expenses of Assignee per order, Doc. No. 61 | | | 21,400.22 | 742,568.89 |
| 10/30/18 | | Kenneth S. Eiler, PC | Payment of fees requested 21,130.00 (Doc 18) of Assignee, allowed per order, Doc. No. 61 | 3991-000 | | | 742,568.89 |
| 10/30/18 | | EILER, RECEIVER KENNETH | Payment of expenses 270.22 requested (Doc 18) of Assignee, allowed per order, Doc. No. 61 | 3992-000 | | | 742,568.89 |
| 10/30/18 | 1002 | Lane Powell PC | Payment of fees requested (Doc 18) of Counsel for Assignee, allowed per order, Doc. No. 61 | | | 22,650.00 | 719,918.89 |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-32288 PCM | |
| **Case Name:** | Three J's Distributing Inc | |
| | | |
| **Taxpayer ID#:** | **-***7081 | |
| **Period Ending:** | 11/09/22 | |

| | |
|---|---|
| **Trustee:** | RODOLFO CAMACHO |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9555 - Checking |
| **Blanket Bond:** | $51,601,059.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/18 | | Lane Powell PC | Payment of fees requested 22,597.50 (Doc 18) of Counsel for Assignee, allowed per order, Doc. No. 61 | 3991-000 | | | 719,918.89 |
| 10/30/18 | | Lane Powell PC | Payment of expenses 52.50 requested (Doc 18) of Counsel for Assignee, allowed per order, Doc. No. 61 | 3992-000 | | | 719,918.89 |
| 11/02/18 | Asset #7 | Ritchie Bros Auctioneers Inc. | Ritchie Bros sold 5 trailers - Sacramento | 1129-000 | 4,760.00 | | 724,678.89 |
| 12/17/18 | 1003 | STATE OF CALIFORNIA | Tax payment | 5800-000 | | 494.01 | 724,184.88 |
| 02/25/19 | Asset #15 | SAIF CORPORATION | SAIF Distribution/Refund | 1229-000 | 26,609.54 | | 750,794.42 |
| 03/08/19 | Asset #2 | King's Hawaiian | A/Rs | 1121-000 | 5,208.00 | | 756,002.42 |
| 04/02/19 | 1004 | International Sureties, Ltd. | Bond #016027975 premium for period 04/04/19 - 04/20/20 | 2300-000 | | 230.40 | 755,772.02 |
| 04/26/19 | 1005 | Kelly Edwards | Payment for assistance w/ SAIF Audit (per DOC #79) | 3410-000 | | 1,200.00 | 754,572.02 |
| 05/10/19 | Asset #16 | Zarosinski Hartwig, PC | Remaining retainer funds held by Zarosinski Hartwig | 1229-000 | 129.50 | | 754,701.52 |
| 06/11/19 | 1006 | Christopher Church & Sheryl Church c/o Thomas W. Stilley | Payment of secured lien of creditor per stipulated Order, Doc. No. 100 | 4210-000 | | 210,000.00 | 544,701.52 |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-32288 PCM | | Trustee: | RODOLFO CAMACHO |
|---|---|---|---|---|
| Case Name: | Three J's Distributing Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******9555 - Checking |
| Taxpayer ID#: | **-***7081 | | Blanket Bond: | $51,601,059.00 (per case limit) |
| Period Ending: | 11/09/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/22/19 | 1007 | Lane Powell PC | Fees/expenses for David Criswell, Attorney for Bankruptcy Trustee, approved per Order, Doc. No. 107 | | | | 32,806.01 | 511,895.51 |
| 08/22/19 | | Lane Powell PC | Attorney for Trustee fees | 32,118.00 | 3210-000 | | | 511,895.51 |
| 08/22/19 | | Lane Powell PC | Attorney for Trustee expenses | 688.01 | 3220-000 | | | 511,895.51 |
| 08/29/19 | Asset #17 | Cigna Health & Life Insurance | Refund from Cigna | | 1229-000 | 16,516.98 | | 528,412.49 |
| 09/24/19 | | Ironplanet, Inc | Gross proceeds from auction - See Auctioneer's Report, Doc. No. 116 | | | 9,037.50 | | 537,449.99 |
| 09/24/19 | Asset #3 | Ironplanet, Inc | Gross proceeds for 2008 Freightliner | 7,000.00 | 1129-000 | | | 537,449.99 |
| 09/24/19 | Asset #4 | Ironplanet, Inc | Gross proceeds for Great Dane Trailer | 600.00 | 1129-000 | | | 537,449.99 |
| 09/24/19 | Asset #5 | Ironplanet, Inc | Gross proceeds from sale of 1993 Strick Van Trailer and 2004 International 8600 S/A Day Cab Truck Tractor | 4,650.00 | 1129-000 | | | 537,449.99 |
| 09/24/19 | | Iron Planet | Auctioneer's commissions | -1,522.50 | 3610-000 | | | 537,449.99 |
| 09/24/19 | | Iron Planet | Auctioneer's expenses including Listing Fees, Lien Fees and Title fees | -1,690.00 | 3620-000 | | | 537,449.99 |
| 10/15/19 | Asset #15 | SAIF CORPORATION | Saif Distribution | | 1229-000 | 25,309.00 | | 562,758.99 |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts and Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 18-32288 PCM | **Trustee:** | RODOLFO CAMACHO |
| **Case Name:** | Three J's Distributing Inc | **Bank Name:** | Signature Bank |
| | | **Account:** | ******9555 - Checking |
| **Taxpayer ID#:** | **-***7081 | **Blanket Bond:** | $51,601,059.00 (per case limit) |
| **Period Ending:** | 11/09/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/19 | Asset #1 | Ken Eiler | Funds on deposit with Ken Eiler | 1129-000 | 1,752.98 | | 564,511.97 |
| 02/06/20 | 1008 | Oregon Dept. of Revenue | Payment of 2017 S-Corp Tax | 2820-000 | | 150.00 | 564,361.97 |
| 02/06/20 | 1009 | Oregon Dept. of Revenue | Payment of 2018 S-Corp Tax | 2820-000 | | 150.00 | 564,211.97 |
| 04/03/20 | 1010 | International Sureties, Ltd. | Bond #016027975 premium for period 04/04/20 - 04/04/21 | 2300-000 | | 234.92 | 563,977.05 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 871.39 | 563,105.66 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 930.05 | 562,175.61 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 928.51 | 561,247.10 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 897.08 | 560,350.02 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 895.64 | 559,454.38 |
| 11/25/20 | Asset #18 | TRC MASTER FUND LLC | BK Distribution from Fresh & Easy | 1229-000 | 375.41 | | 559,829.79 |
| 11/25/20 | 1011 | Oregon Dept. of Revenue | Payment of 2019 S-Corp Tax | 2820-000 | | 150.00 | 559,679.79 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 924.16 | 558,755.63 |
| 12/15/20 | | Ticor Title | Net Sale Receipt | | 282,360.95 | | 841,116.58 |
| 12/15/20 | Asset #8 | Ticor Title | Sale Price                540,000.00 | 1110-000 | | | 841,116.58 |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-32288 PCM | **Trustee:** RODOLFO CAMACHO |
| **Case Name:** | Three J's Distributing Inc | **Bank Name:** Signature Bank |
| | | **Account:** ******9555 - Checking |
| **Taxpayer ID#:** | **-***7081 | **Blanket Bond:** $51,601,059.00 (per case limit) |
| **Period Ending:** | 11/09/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/15/20 | | TICOR TITLE | Credit for Prorated Closing Costs (Title Insurance) | 705.00 | 2500-000 | | | 841,116.58 |
| 12/15/20 | | TICOR TITLE | Credit for Pro Rated Real Property Taxes | 2,310.44 | 2820-000 | | | 841,116.58 |
| 12/15/20 | | TICOR TITLE | Unpaid property taxes through 2020 | -13,439.99 | 2820-000 | | | 841,116.58 |
| 12/15/20 | | TICOR TITLE | Payoff of Water Environmental Service | -1,712.85 | 2420-000 | | | 841,116.58 |
| 12/15/20 | | TICOR TITLE | Closing Costs | -1,605.00 | 2500-000 | | | 841,116.58 |
| 12/15/20 | | MORE Realty Inc | Realtor Fees - Buyer Agent | -14,580.00 | 3510-000 | | | 841,116.58 |
| 12/15/20 | | MORE Realty Inc | Realtor Fees - Selling Agent | -17,820.00 | 3510-000 | | | 841,116.58 |
| 12/15/20 | | HAPO Community Credit Union | Payoff of first mortgage HAPO CCU | -136,496.65 | 4110-000 | | | 841,116.58 |
| 12/15/20 | | Farmer Bros. Co | Payoff of judgement (per stipulated order, Doc. No. 139) to Farmer Brothers | -75,000.00 | 4120-000 | | | 841,116.58 |
| 12/21/20 | 1012 | Department of the Treasury - Internal Revenue Service | Post-petition tax, interest, and/or penalties (2018) allowed per Order, Doc. No. 151 | | 2810-000 | | 4,913.57 | 836,203.01 |
| 12/21/20 | 1013 | Department of the Treasury - Internal Revenue Service | Post-petition tax, interest, and/or penalties (2019) allowed per Order, Doc. No. 151 | | 2810-000 | | 419.71 | 835,783.30 |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-32288 PCM | |
| **Case Name:** | Three J's Distributing Inc | |
| | | |
| **Taxpayer ID#:** | **-***7081 | |
| **Period Ending:** | 11/09/22 | |

| | |
|---|---|
| **Trustee:** | RODOLFO CAMACHO |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9555 - Checking |
| **Blanket Bond:** | $51,601,059.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/20 | 1014 | Lane Powell PC | Fees/expenses for David Criswell, Attorney for Bankruptcy Trustee, approved per Order, Doc. No. 155 | | | 15,914.70 | 819,868.60 |
| 12/23/20 | | Lane Powell PC | Attorney for Trustee fees                15,432.50 | 3210-000 | | | 819,868.60 |
| 12/23/20 | | Lane Powell PC | Attorney for Trustee                             482.20<br>Expenses | 3220-000 | | | 819,868.60 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,118.46 | 818,750.14 |
| 02/23/21 | 1015 | Oregon Dept. of Revenue | Tax ID #91-1287081 - Payment of 2020 S-Corp tax | 2820-000 | | 150.00 | 818,600.14 |
| 06/22/21 | 1016 | Arlington Independent School District | Dividend of 100.000000000%, Claim No.7-1. Ad Valorem Personal Property Taxes - Check became stale -; Stopped on 11/03/2021 | 4800-004 | | 8,449.70 | 810,150.44 |
| 06/22/21 | 1017 | Tarrant County - Elizabeth Weller | Dividend of 100.000000000%, Claim No.61-2. Claim amended 2/26/21 to reduce amount claimed | 4800-000 | | 7,267.68 | 802,882.76 |
| 06/22/21 | 1018 | Tarrant County - Elizabeth Weller | Dividend of 100.000000000%, Claim No.67-1. Claim for Ad Valorem 2019 taxes | 4800-000 | | 6,202.33 | 796,680.43 |
| 06/22/21 | 1019 | RODOLFO CAMACHO | Compensation:$65060.04; Expenses:$100.30; | | | 65,160.34 | 731,520.09 |
| 06/22/21 | | RODOLFO CAMACHO | Dividend of                                          65,060.04<br>100.000000000%. | 2100-000 | | | 731,520.09 |
| 06/22/21 | | RODOLFO CAMACHO | Dividend of                                               100.30<br>100.000000000%. | 2200-000 | | | 731,520.09 |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-32288 PCM | | Trustee: | RODOLFO CAMACHO |
|---|---|---|---|---|
| Case Name: | Three J's Distributing Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******9555 - Checking |
| Taxpayer ID#: | **-***7081 | | Blanket Bond: | $51,601,059.00 (per case limit) |
| Period Ending: | 11/09/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/21 | 1020 | United States Bakery c/o Tonkon Torp LLP | Dividend of 100.000000000%, Claim No.56-1. Proof of Non-Professional Administrative Expense incurred by creditor - 503(b)(3) | 2990-000 | | 7,044.00 | 724,476.09 |
| 06/22/21 | 1021 | Lane Powell PC | Dividend of 100.000000000%, Claim No.66-1. Attorney for Trustee fees requested | 3210-000 | | 2,995.00 | 721,481.09 |
| 06/22/21 | 1022 | Bennington & Moshofsky, P.C. | Dividend of 100.000000000%, Claim No.68-1. Final Accountant for Trustee fees and expenses claimed | 3410-000 | | 23,993.00 | 697,488.09 |
| 06/22/21 | 1023 | Bennington & Moshofsky, P.C. | Dividend of 100.000000000%, Claim No.68-1. Final Accountant for Trustee fees and expenses claimed | 3420-000 | | 238.15 | 697,249.94 |
| 06/22/21 | 1024 | INTERNAL REVENUE SERVICE | Dividend of 100.000000000%. Check became stale -; Stopped on 11/03/2021 | 5300-004 | | 4,454.76 | 692,795.18 |
| 06/22/21 | 1025 | OREGON DEPARTMENT OF REVENUE | Dividend of 100.000000000%. Check became stale -; Stopped on 11/03/2021 | 5300-004 | | 805.57 | 691,989.61 |
| 06/22/21 | 1026 | Internal Revenue Service | Dividend of 100.000000000%. Check became stale -; Stopped on 11/03/2021 | 5800-004 | | 1,233.80 | 690,755.81 |
| 06/22/21 | 1027 | OREGON DEPARTMENT OF REVENUE | Dividend of 100.000000000%. Check became stale -; Stopped on 11/03/2021 | 5800-004 | | 145.00 | 690,610.81 |
| 06/22/21 | 1028 | Kelly Edwards | Dividend of 100.000000000%, Claim No.45-1. Change of address filed, Doc. No. 141 Wage Claim | 5300-000 | | 1,552.78 | 689,058.03 |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-32288 PCM |
| **Case Name:** | Three J's Distributing Inc |
| **Taxpayer ID#:** | **-***7081 |
| **Period Ending:** | 11/09/22 |

| | |
|---|---|
| **Trustee:** | RODOLFO CAMACHO |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9555 - Checking |
| **Blanket Bond:** | $51,601,059.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/21 | 1029 | Ryan Stell | Dividend of 100.000000000%, Claim No.46-1. Wage claim | 5300-000 | | 159.96 | 688,898.07 |
| 06/22/21 | 1030 | Paul Conn | Dividend of 100.000000000%, Claim No.47-1. Wage Claim | 5300-000 | | 686.97 | 688,211.10 |
| 06/22/21 | 1031 | Tammy Lay | Dividend of 100.000000000%, Claim No.48-1. Wage Claim. Check became stale -; Stopped on 11/03/2021 | 5300-004 | | 226.30 | 687,984.80 |
| 06/22/21 | 1032 | Jeff Hartung | Dividend of 100.000000000%, Claim No.49-1. Wage claim | 5300-000 | | 377.16 | 687,607.64 |
| 06/22/21 | 1033 | Kevin Barden | Dividend of 100.000000000%, Claim No.50-1. Wage claim | 5300-000 | | 3,958.24 | 683,649.40 |
| 06/22/21 | 1034 | Jon Jones | Dividend of 100.000000000%, Claim No.58-1. Claim for unpaid wages and vacation pay | 5300-000 | | 5,442.32 | 678,207.08 |
| 06/22/21 | 1035 | Internal Revenue Service | Dividend of 5.602772307%. Check became stale - ; Stopped on 11/03/2021 | 5800-004 | | 111.45 | 678,095.63 |
| 06/22/21 | 1036 | OREGON DEPARTMENT OF REVENUE | Dividend of 5.602772307%. Check became stale - ; Stopped on 11/03/2021 | 5800-004 | | 13.11 | 678,082.52 |
| 06/22/21 | 1037 | INTERNAL REVENUE SERVICE | Dividend of 5.602772307%. Check became stale - ; Stopped on 11/03/2021 | 7100-004 | | 402.80 | 677,679.72 |
| 06/22/21 | 1038 | OREGON DEPARTMENT OF REVENUE | Dividend of 5.602772307%. Check became stale - ; Stopped on 11/03/2021 | 7100-004 | | 72.84 | 677,606.88 |
| 06/22/21 | 1039 | Southern California Edison Company | Dividend of 5.602772307%, Claim No.2-1. | 7100-000 | | 90.75 | 677,516.13 |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-32288 PCM | |
| **Case Name:** | Three J's Distributing Inc | |
| **Taxpayer ID#:** | **-***7081 | |
| **Period Ending:** | 11/09/22 | |

| | |
|---|---|
| **Trustee:** | RODOLFO CAMACHO |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9555 - Checking |
| **Blanket Bond:** | $51,601,059.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/21 | 1040 | Coyote Logistics LLC | Dividend of 5.602772307%, Claim No.3-1. Replaced Claim 1-1 | 7100-000 | | 3,642.42 | 673,873.71 |
| 06/22/21 | 1041 | Express Employment Professionals | Dividend of 5.602772307%, Claim No.4-1. Valid claim | 7100-000 | | 801.62 | 673,072.09 |
| 06/22/21 | 1042 | Hendrickson Truck Lines, Inc. | Dividend of 5.602772307%, Claim No.6-1. Claimant address updated, Doc. No. 36 | 7100-000 | | 3,361.21 | 669,710.88 |
| 06/22/21 | 1043 | Bennett/Porter & Associates, Inc. | Dividend of 5.602772307%, Claim No.8-1. Valid Claim | 7100-000 | | 125.33 | 669,585.55 |
| 06/22/21 | 1044 | Cellco Partnership dba Verizon Wireless | Dividend of 5.602772307%, Claim No.9-1. Valid Claim. Check became stale - ; Stopped on 11/03/2021 | 7100-004 | | 201.92 | 669,383.63 |
| 06/22/21 | 1045 | Portland General Electric (PGE) | Dividend of 5.602772307%, Claim No.10-1. Valid Claim | 7100-000 | | 342.96 | 669,040.67 |
| 06/22/21 | 1046 | Granite Creditors Service, Inc. | Dividend of 5.602772307%, Claim No.11-1. Valid Claim.  Check became stale -; Stopped on 11/03/2021 | 7100-004 | | 24.70 | 669,015.97 |
| 06/22/21 | 1047 | Sage LLC | Dividend of 5.602772307%, Claim No.12-1. Valid Claim. Check became stale - ; Stopped on 11/03/2021 | 7100-004 | | 30.94 | 668,985.03 |
| 06/22/21 | 1048 | Portland Specialty Baking LLC | Dividend of 5.602772307%, Claim No.13-1. Valid Claim | 7100-000 | | 14,478.04 | 654,506.99 |
| 06/22/21 | 1049 | Carriernet Group Financial | Dividend of 5.602772307%, Claim No.14-1. Valid Claim | 7100-000 | | 5,581.20 | 648,925.79 |

Exhibit 9

Page: 10

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-32288 PCM | |
| **Case Name:** | Three J's Distributing Inc | |
| | | |
| **Taxpayer ID#:** | **-***7081 | |
| **Period Ending:** | 11/09/22 | |

| | |
|---|---|
| **Trustee:** | RODOLFO CAMACHO |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9555 - Checking |
| **Blanket Bond:** | $51,601,059.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/21 | 1050 | Healthbreads, Inc. DBA Oasis Breads | Dividend of 5.602772307%, Claim No.15-1. Valid Claim | 7100-000 | | 7,472.97 | 641,452.82 |
| 06/22/21 | 1051 | Clark Pest Control | Dividend of 5.602772307%, Claim No.16-1. Valid Claim | 7100-000 | | 13.05 | 641,439.77 |
| 06/22/21 | 1052 | NW Natural | Dividend of 5.602772307%, Claim No.18-1. Valid Claim | 7100-000 | | 143.33 | 641,296.44 |
| 06/22/21 | 1053 | Gold Coast Baking Company, Inc. | Dividend of 5.602772307%, Claim No.20-1. Valid Claim | 7100-000 | | 1,653.37 | 639,643.07 |
| 06/22/21 | 1054 | Maxims Nutricare Inc., dba Papa Pita Bakery6208 West Dannon WayWest Jordan, UT 84081 | Dividend of 5.602772307%, Claim No.21-2. Objection filed 1/28/21 (Doc 160) to post-petition interest<br>Amended claim filed to remove post-petition interest<br>Objection withdrawn by trustee, Doc. No. 162 | 7100-000 | | 9,795.63 | 629,847.44 |
| 06/22/21 | 1055 | The Bread Garden Ltd | Dividend of 5.602772307%, Claim No.22-1. Valid Claim;  Stopped on 08/04/2021 | 7100-004 | | 1,284.61 | 628,562.83 |
| 06/22/21 | 1056 | JMR Group dba: McCoy Freightliner | Dividend of 5.602772307%, Claim No.23-1. Valid Claim | 7100-000 | | 15.41 | 628,547.42 |
| 06/22/21 | 1057 | Patriot Environmental | Dividend of 5.602772307%, Claim No.24-1. Valid Claim | 7100-000 | | 517.20 | 628,030.22 |
| 06/22/21 | 1058 | Horizon Snack Foods, Inc | Dividend of 5.602772307%, Claim No.25-1. Valid Claim | 7100-000 | | 28,243.25 | 599,786.97 |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-32288 PCM | | Trustee: | RODOLFO CAMACHO |
|---|---|---|---|---|
| Case Name: | Three J's Distributing Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******9555 - Checking |
| Taxpayer ID#: | **-***7081 | | Blanket Bond: | $51,601,059.00 (per case limit) |
| Period Ending: | 11/09/22 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/22/21 | 1059 | Columbia Oregon 98th Industrial, LLC | Dividend of 5.602772307%, Claim No.26-1. Valid Claim | 7100-000 | | 11,182.79 | 588,604.18 |
| 06/22/21 | 1060 | United States Bakery | Dividend of 5.602772307%, Claim No.27-1. Valid Claim | 7100-000 | | 24,516.84 | 564,087.34 |
| 06/22/21 | 1061 | J&J Towing | Dividend of 5.602772307%, Claim No.28-1. Valid Claim | 7100-000 | | 29.13 | 564,058.21 |
| 06/22/21 | 1062 | Fisher Phillips | Dividend of 5.602772307%, Claim No.29-1. Valid Claim | 7100-000 | | 1,489.38 | 562,568.83 |
| 06/22/21 | 1063 | La Bonita Mexican Bakery | Dividend of 5.602772307%, Claim No.30-2. Valid Claim 3/24/21: Claim amended to change address | 7100-000 | | 1,199.55 | 561,369.28 |
| 06/22/21 | 1064 | Alpine Valley Bread Company | Dividend of 5.602772307%, Claim No.31-1. Valid Claim | 7100-000 | | 347.67 | 561,021.61 |
| 06/22/21 | 1065 | Dave's Killer Bread, Inc. | Dividend of 5.602772307%, Claim No.32-1. Valid Claim | 7100-000 | | 150,734.38 | 410,287.23 |
| 06/22/21 | 1066 | The Kroger Co. dba Inter-American Products | Dividend of 5.602772307%, Claim No.33-1. Valid Claim. Check became stale - ; Stopped on 11/03/2021 | 7100-004 | | 31,604.67 | 378,682.56 |
| 06/22/21 | 1067 | MYOB, LLC c/o Saalfeld Griggs PC | Dividend of 5.602772307%, Claim No.34-1. Valid Claim | 7100-000 | | 1,255.65 | 377,426.91 |
| 06/22/21 | 1068 | The Laura Scudders Company LLC | Dividend of 5.602772307%, Claim No.35-1. Valid Claim | 7100-000 | | 849.83 | 376,577.08 |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-32288 PCM | | | **Trustee:** | RODOLFO CAMACHO | |
| **Case Name:** | Three J's Distributing Inc | | | **Bank Name:** | Signature Bank | |
| | | | | **Account:** | ******9555 - Checking | |
| **Taxpayer ID#:** | **-***7081 | | | **Blanket Bond:** | $51,601,059.00 (per case limit) | |
| **Period Ending:** | 11/09/22 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/21 | 1069 | Liberty Mutual Insurance Justin Gauthier | Dividend of 5.602772307%, Claim No.36-2. Valid Claim | 7100-000 | | 4,572.68 | 372,004.40 |
| 06/22/21 | 1070 | Express Employment Professionals | Dividend of 5.602772307%, Claim No.37-1. Valid Claim | 7100-000 | | 34.23 | 371,970.17 |
| 06/22/21 | 1071 | Ernest Packaging Solutions | Dividend of 5.602772307%, Claim No.38-1. Valid Claim | 7100-000 | | 720.11 | 371,250.06 |
| 06/22/21 | 1072 | Eurobake Corporation c/o Paul Galm | Dividend of 5.602772307%, Claim No.39. Valid Claim | 7100-000 | | 3,278.94 | 367,971.12 |
| 06/22/21 | 1073 | Verizon by American InfoSource as agent | Dividend of 5.602772307%, Claim No.40-1. Valid Claim | 7100-000 | | 80.36 | 367,890.76 |
| 06/22/21 | 1074 | Mi-Rancho Tortillas, Inc | Dividend of 5.602772307%, Claim No.41-1. Valid Claim | 7100-000 | | 3,234.88 | 364,655.88 |
| 06/22/21 | 1075 | HIGHS TRAILER REPAIR | Dividend of 5.602772307%, Claim No.42-1. Valid Claim | 7100-000 | | 19.67 | 364,636.21 |
| 06/22/21 | 1076 | Russian Chocolate, Inc. | Dividend of 5.602772307%, Claim No.43-1. Valid Claim | 7100-000 | | 1,084.88 | 363,551.33 |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-32288 PCM | |
| **Case Name:** | Three J's Distributing Inc | |
| **Taxpayer ID#:** | **-***7081 | |
| **Period Ending:** | 11/09/22 | |

| | |
|---|---|
| **Trustee:** | RODOLFO CAMACHO |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9555 - Checking |
| **Blanket Bond:** | $51,601,059.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/21 | 1077 | Christopher Church & Sheryl Church c/o Thomas W. Stilley | Dividend of 5.602772307%, Claim No.44-1. Stip Order Allowing Secured Claim, Avoiding Lien in Part, and Allowing Unsecured Claim; re Claim No. 44. Refer also doc #90<br>Allowed amount of secured claim reduced to $210,000 per stipulation, the remaining balance of secured claim avoided and preserved the benefit of the estate<br>Allowed general unsecured claim in the amount of $647,272.44 per order approving stipulation, Doc No. 100 | 7100-000 | | 36,265.20 | 327,286.13 |
| 06/22/21 | 1078 | Mary Anns Baking Co., Inc. | Dividend of 5.602772307%, Claim No.51-2. Valid Claim | 7100-000 | | 1,260.22 | 326,025.91 |
| 06/22/21 | 1079 | 1138, Inc dba Validity Screening Solutions | Dividend of 5.602772307%, Claim No.52-1. Valid Claim | 7100-000 | | 25.77 | 326,000.14 |
| 06/22/21 | 1080 | LUCERNE FOODS, INC. | Dividend of 5.602772307%, Claim No.53-1. Valid Claim | 7100-000 | | 80,776.23 | 245,223.91 |
| 06/22/21 | 1081 | Dominguez Family Enterprises, Inc | Dividend of 5.602772307%, Claim No.55-1. Valid Claim | 7100-000 | | 238,752.06 | 6,471.85 |
| 06/22/21 | 1082 | Go Trade Logistics Corporation Finnerty Law Offices, Inc | Dividend of 5.602772307%, Claim No.57-1. Valid Claim | 7100-000 | | 5,490.72 | 981.13 |
| 06/22/21 | 1083 | Jon Jones | Dividend of 5.602772307%, Claim No.58-1. Claim for unpaid wages and vacation pay | 7100-000 | | 981.13 | 0.00 |
| 08/04/21 | 1055 | The Bread Garden Ltd | Dividend of 5.602772307%, Claim No.22-1. Valid Claim;  Stopped: Check issued on 06/22/2021 | 7100-004 | | -1,284.61 | 1,284.61 |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-32288 PCM | Trustee: | RODOLFO CAMACHO |
|---|---|---|---|
| Case Name: | Three J's Distributing Inc | Bank Name: | Signature Bank |
| | | Account: | ******9555 - Checking |
| Taxpayer ID#: | **-***7081 | Blanket Bond: | $51,601,059.00 (per case limit) |
| Period Ending: | 11/09/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/04/21 | 1084 | The Bread Garden Ltd | Dividend of 5.602772307%, Claim No.22-1. Valid Claim; Voided on 11/05/2021 | 7100-003 | | 1,284.61 | 0.00 |
| 11/03/21 | 1016 | Arlington Independent School District | Dividend of 100.000000000%, Claim No.7-1. Ad Valorem Personal Property Taxes - Check became stale -; Stopped: Check issued on 06/22/2021 | 4800-004 | | -8,449.70 | 8,449.70 |
| 11/03/21 | 1024 | INTERNAL REVENUE SERVICE | Dividend of 100.000000000%. Check became stale -; Stopped: Check issued on 06/22/2021 | 5300-004 | | -4,454.76 | 12,904.46 |
| 11/03/21 | 1025 | OREGON DEPARTMENT OF REVENUE | Dividend of 100.000000000%. Check became stale -; Stopped: Check issued on 06/22/2021 | 5300-004 | | -805.57 | 13,710.03 |
| 11/03/21 | 1026 | Internal Revenue Service | Dividend of 100.000000000%. Check became stale -; Stopped: Check issued on 06/22/2021 | 5800-004 | | -1,233.80 | 14,943.83 |
| 11/03/21 | 1027 | OREGON DEPARTMENT OF REVENUE | Dividend of 100.000000000%. Check became stale -; Stopped: Check issued on 06/22/2021 | 5800-004 | | -145.00 | 15,088.83 |
| 11/03/21 | 1031 | Tammy Lay | Dividend of 100.000000000%, Claim No.48-1. Wage Claim. Check became stale -; Stopped: Check issued on 06/22/2021 | 5300-004 | | -226.30 | 15,315.13 |
| 11/03/21 | 1035 | Internal Revenue Service | Dividend of 5.602772307%. Check became stale - ; Stopped: Check issued on 06/22/2021 | 5800-004 | | -111.45 | 15,426.58 |
| 11/03/21 | 1036 | OREGON DEPARTMENT OF REVENUE | Dividend of 5.602772307%. Check became stale - ; Stopped: Check issued on 06/22/2021 | 5800-004 | | -13.11 | 15,439.69 |
| 11/03/21 | 1037 | INTERNAL REVENUE SERVICE | Dividend of 5.602772307%. Check became stale - ; Stopped: Check issued on 06/22/2021 | 7100-004 | | -402.80 | 15,842.49 |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-32288 PCM | Trustee: | RODOLFO CAMACHO |
|---|---|---|---|
| Case Name: | Three J's Distributing Inc | Bank Name: | Signature Bank |
| | | Account: | ******9555 - Checking |
| Taxpayer ID#: | **-***7081 | Blanket Bond: | $51,601,059.00 (per case limit) |
| Period Ending: | 11/09/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/21 | 1038 | OREGON DEPARTMENT OF REVENUE | Dividend of 5.602772307%.  Check became stale - ;  Stopped: Check issued on 06/22/2021 | 7100-004 | | -72.84 | 15,915.33 |
| 11/03/21 | 1044 | Cellco Partnership dba Verizon Wireless | Dividend of 5.602772307%, Claim No.9-1. Valid Claim. Check became stale - ;  Stopped: Check issued on 06/22/2021 | 7100-004 | | -201.92 | 16,117.25 |
| 11/03/21 | 1046 | Granite Creditors Service, Inc. | Dividend of 5.602772307%, Claim No.11-1. Valid Claim.  Check became stale -;  Stopped: Check issued on 06/22/2021 | 7100-004 | | -24.70 | 16,141.95 |
| 11/03/21 | 1047 | Sage LLC | Dividend of 5.602772307%, Claim No.12-1. Valid Claim.  Check became stale - ;  Stopped: Check issued on 06/22/2021 | 7100-004 | | -30.94 | 16,172.89 |
| 11/03/21 | 1066 | The Kroger Co. dba Inter-American Products | Dividend of 5.602772307%, Claim No.33-1. Valid Claim.  Check became stale - ;  Stopped: Check issued on 06/22/2021 | 7100-004 | | -31,604.67 | 47,777.56 |
| 11/05/21 | 1084 | The Bread Garden Ltd | Dividend of 5.602772307%, Claim No.22-1. Valid Claim;  Voided: Check issued on 08/04/2021 | 7100-003 | | -1,284.61 | 49,062.17 |
| 11/05/21 | 1085 | The Bread Garden Ltd or Robert J. Miller | Dividend of 5.602772307%, Claim No.22-1. Valid Claim; | 7100-000 | | 1,284.61 | 47,777.56 |
| 02/15/22 | 1086 | The Kroger Co. dba Inter-American Products | Reissued Dividend of 5.602772307%, Claim No. 33-1 | 7100-000 | | 31,604.67 | 16,172.89 |
| 06/02/22 | 1087 | Arlington Independent School District | REISSUED Dividend of 100.000000000%, Claim No.7-1. Ad Valorem Personal Property Taxes - Original Check became stale/was stopped | 4800-000 | | 8,449.70 | 7,723.19 |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 18-32288 PCM
**Case Name:** Three J's Distributing Inc

**Taxpayer ID#:** **-***7081
**Period Ending:** 11/09/22

**Trustee:** RODOLFO CAMACHO
**Bank Name:** Signature Bank
**Account:** ******9555 - Checking
**Blanket Bond:** $51,601,059.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/22 | 1088 | Rodolfo A. Camacho, Trustee | Reimbursement for electronic payment of unclaimed funds to court for Claims 48-1, 9-1, 11-1 and 12-1 | | | 483.86 | 7,239.33 |
| 06/02/22 | | | Reimbursement for electronic payment of unclaimed funds to court for Claim 48-1    226.30 | 5300-001 | | | 7,239.33 |
| 06/02/22 | | | Reimbursement for electronic payment of unclaimed funds to court for Claims 9-1    201.92 | 7100-001 | | | 7,239.33 |
| 06/02/22 | | | Reimbursement for electronic payment of unclaimed funds to court for Claims 11-1    24.70 | 7100-001 | | | 7,239.33 |
| 06/02/22 | | | Reimbursement for electronic payment of unclaimed funds to court for Claims 12-1    30.94 | 7100-001 | | | 7,239.33 |
| 10/11/22 | 1089 | INTERNAL REVENUE SERVICE | Dividend of 100.000000000%. Original check became stale | 5300-000 | | 4,454.76 | 2,784.57 |
| 10/11/22 | 1090 | OREGON DEPARTMENT OF REVENUE | Dividend of 100.000000000%. Original check became stale | 5300-000 | | 805.57 | 1,979.00 |
| 10/11/22 | 1091 | Internal Revenue Service | Dividend of 100.000000000%. Original check became stale | 5800-000 | | 1,233.80 | 745.20 |
| 10/11/22 | 1092 | OREGON DEPARTMENT OF REVENUE | Dividend of 100.000000000%. Original check became stale | 5800-000 | | 145.00 | 600.20 |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-32288 PCM | |
| **Case Name:** | Three J's Distributing Inc | |
| | | |
| **Taxpayer ID#:** | **-***7081 | |
| **Period Ending:** | 11/09/22 | |

| | |
|---|---|
| **Trustee:** | RODOLFO CAMACHO |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9555 - Checking |
| **Blanket Bond:** | $51,601,059.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/22 | 1093 | Internal Revenue Service | Dividend of 5.602772307%. Original check became stale | 5800-000 | | 111.45 | 488.75 |
| 10/11/22 | 1094 | OREGON DEPARTMENT OF REVENUE | Dividend of 5.602772307%. Original check became stale | 5800-000 | | 13.11 | 475.64 |
| 10/11/22 | 1095 | INTERNAL REVENUE SERVICE | Dividend of 5.602772307%. Original check became stale | 7100-000 | | 402.80 | 72.84 |
| 10/11/22 | 1096 | OREGON DEPARTMENT OF REVENUE | Dividend of 5.602772307%. Original check became stale | 7100-000 | | 72.84 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,136,028.97 | 1,136,028.97 | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 1,136,028.97 | 1,136,028.97 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,136,028.97** | **$1,136,028.97** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******9555** | 1,136,028.97 | 1,136,028.97 | 0.00 |
| | **$1,136,028.97** | **$1,136,028.97** | **$0.00** |